**UNITED STATES of America**

v.

**Kennard GREGG Appellant.**

No. 04–2912.

United States Court of Appeals, Third Circuit.

Argued June 8, 2005.

Decided Feb. 28, 2006.

Elaine DeMasse, David L. McColgin (Argued), Maureen Kearney Rowley, Federal Court Division, Defender Association of Philadelphia, Philadelphia, PA, for Appellant.

Patrick L. Meehan, Laurie Magid, Robert A. Zauzmer (Argued), Joseph G. Poluka, Office of the United States Attorney, Philadelphia, PA, for Appellee.

Before FUENTES, VAN ANTWERPEN, and BECKER, Circuit Judges.

OPINION OF THE COURT

FUENTES, Circuit Judge.

The issue presented by this appeal is whether the rule[1] of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), is applicable to orders of restitution under the Mandatory Victim Restitution Act ("MVRA"), 18 U.S.C. § 3663A.[2] Kennard Gregg twice attempted to sell counterfeit money to a government informant. In the first transaction, the informant paid Gregg $350 in genuine currency in exchange for $1,020 in counterfeit currency; in the second, the informant paid Gregg $500 in genuine currency in exchange for $5,000 in counterfeit currency. After being arrested and charged, Gregg pled guilty to two counts of dealing in counterfeit obligations in violation of 18 U.S.C. § 473. Though the $500 used in the second exchange was recovered, the $350 from the first exchange was never found.

Gregg's Presentence Investigation Report concluded that his total offense level under the U.S. Sentencing Guidelines was 9 and that his criminal history category was 2, subjecting him to 6–12 months of incarceration, supervised release, and a fine of anywhere from $1,000 to $10,000.

In the section entitled "Restitution," the report stated: "Restitution is not an issue in this case." However, at his sentencing hearing, the following exchange occurred:

Mr. Poluka [Assistant United States Attorney]:.... I would add one other thing on maximum penalties. The first undercover deal, Mr. Gregg was paid $350 in currency. That money was obviously taken by him, so that would be a restitution amount at sentencing. And I believe it would be mandatory.

The Court: Thank you. Okay. Do you understand that Mr. Gregg?

Mr. Gregg: Yes.

At no time, however, did Gregg specifically admit that he had received the $350 or that the Government had failed to recover it after his arrest.

Gregg was sentenced to six months in prison and three years of supervised release, and was ordered to pay $350 in restitution to the federal government, pursuant to the MVRA. Gregg has already served his prison term and therefore challenges only the award of restitution, arguing that the manner in which it was imposed violates the Sixth Amendment under *Booker*. We have jurisdiction over this matter pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742.

In *United States v. Leahy*, 445 F.3d 634 (3d Cir.2006), an *en banc* panel of this Court held that the rule from *Booker* is inapplicable to orders of restitution under the Victim and Witness Protection Act and the MVRA. *Id.* Based on that holding, the District Court's ordering Gregg to pay $350 under the MVRA based on facts not found by a jury or admitted by Gregg does not constitute a Sixth Amendment violation under *Booker*. Having been presented with no other grounds for vacating the

---

**1.** The now-familiar holding in *Booker* is that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." 125 S.Ct. at 756.

**2.** The MVRA reads, in relevant part:
(a)(1) Notwithstanding any other provision of law, when sentencing a defendant convicted of an offense described in subsection (c), the court shall order ... that the defendant make restitution to the victim of the offense or, if the victim is deceased, to the victim's estate.

sentence, we affirm the District Court's order of restitution in the sum of $350.